**Glyns BARTOW, personally and as administratrix for the Estate of, Nancy Moore**

v.

**CAMBRIDGE SPRINGS SCI; Randy Edwards; John Doe, 1; John Doe, II; John Doe, III.**

**Glyns Bartow, Appellant.**

No. 07–1783.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 6, 2008.

Filed: July 10, 2008.

Donald A. Bailey, Bailey & Ostrowski, Harrisburg, PA, for Appellant.

Kathryn M. Kenyon, Bryan K. Shreckengost, Pietragallo, Bosick & Gordon, Pittsburgh, PA, Kemal A. Mericli, Office of Attorney General of Pennsylvania, Pittsburgh, PA, for Cambridge Springs SCI; Randy Edwards.

Before: AMBRO, CHAGARES, and COWEN, Circuit Judges.

### OPINION OF THE COURT

CHAGARES, Circuit Judge.

Glyns Bartow, on behalf of herself and her deceased mother, appeals the District Court's dismissal of her claims. Bartow had asserted, *inter alia*, that defendant Dr. Randy Edwards violated her mother's Eighth Amendment rights and engaged in negligent medical care, resulting in her mother's death. As the applicable statute of limitations bars Bartow's federal claim, and as she leaves unchallenged the Court's decision not to exercise supplemental juris-

diction over her state law negligence claim, we will affirm the judgment of the District Court.

## I.

Glyns Bartow, personally and as Administratrix for the Estate of her deceased mother, Nancy Moore, brought various claims stemming from her mother's death. Moore was incarcerated at the State Correctional Institute at Cambridge Springs, Pennsylvania immediately prior to her death. She suffered from swelling of her face, neck, and lower extremities and moved back and forth between the prison infirmary and the nearby Meadville Medical Center. She was eventually ordered back to the prison infirmary, where she was given an overdose of medication, from which she died on January 15, 2004. On May 5, 2004, the coroner informed Bartow that Moore's death resulted from an overdose of drugs she received at the prison infirmary. Bartow instituted this suit on May 3, 2006.

Of relevance to this appeal, Bartow brought an Eight Amendment claim against Moore's treating physician (Dr. Edwards), in addition to a state law claim of medical negligence against Dr. Edwards.[1] The District Court dismissed the Eighth Amendment claim against Dr. Edwards as barred by the applicable two-year statute of limitations. Having dismissed the federal causes of action, the Court also declined to exercise supplemental jurisdiction over the state law negligence claim against Dr. Edwards.

## II.

We exercise plenary review over a District Court's dismissal of a claim on statute of limitations grounds. *Gibson v. Superintendent of N.J.*, 411 F.3d 427, 432–433 (3d Cir.2005). Accordingly, we will affirm if, "accepting all well-pled allegations in the complaint as true, and viewing them in the light most favorable to the plaintiff, plaintiff is not entitled to relief." *Ballentine v. United States*, 486 F.3d 806, 810 (3d Cir. 2007) (*quoting Oatway v. Am. Int'l Group, Inc.*, 325 F.3d 184, 187 (3d Cir.2003)). While facts must be accepted as alleged, "this does not automatically extend to bald assertions, subjective characterizations, or legal conclusions." *General Motors Corp. v. New A.C. Chevrolet, Inc.*, 263 F.3d 296, 333 (3d Cir.2001).

The District Court had jurisdiction pursuant to 28 U.S.C. §§ 1331 and 1367. We have jurisdiction under 28 U.S.C. § 1291.

## III.

As the Supreme Court has explained, the statute of limitations for a claim under 42 U.S.C. § 1983 claim is generally the applicable state-law period for personal-injury torts. *City of Rancho Palos Verdes, CA v. Abrams*, 544 U.S. 113, 123 n. 5, 125 S.Ct. 1453, 161 L.Ed.2d 316 (2005); *see also Gibson*, 411 F.3d at 435. In Pennsylvania, the limitations period for a personal-injury tort claim resulting in death is two years. 42 Pa.C.S.A. § 5524(2). This period begins to run from the decedent's date of death, and generally is not tolled based on the degree of knowledge a plain-

---

1. Bartow also brought claims against the correctional facility and various "John Doe Defendants" who Bartow believed conspired to withhold information regarding Moore's death to prevent her (Bartow) from pursuing legal action. *Bartow v. Cambridge Springs SCI*, No. 06–102, 2007 WL 543060, at *6 (W.D.Pa. Feb. 16, 2007). The District Court dismissed the claims against the facility based on Eleventh Amendment immunity and dismissed the claims against the John Doe Defendants based on lack of proper service of process. Bartow does not contest these judgments by the District Court and so we do not address them on appeal.

tiff possessed concerning the decedent's cause of death. *See Pastierik v. Duquesne Light Company,* 514 Pa. 517, 526 A.2d 323, 325–26 (1987). While courts have been somewhat willing to mitigate the potential harshness of this rule in extreme cases, such as where plaintiff develops a latent disease, this is not such a case. *Cf. Debiec v. Cabot Corp.,* 352 F.3d 117, 129 (3d Cir. 2003). Moreover, while Bartow attempts to avoid the statute of limitations by invoking the doctrine of fraudulent concealment, Bartow's Amended Complaint "conspicuously fails to allege that Defendant Edwards personally, or in concert with any other Defendant, concealed anything from Plaintiff in an affirmative attempt to induce her to delay the filing of this case beyond the applicable statute of limitations." *Bartow,* 2007 WL 543060, at *6.

Accordingly, as Bartow instituted this action more nearly four months beyond the expiration of the two-year statute of limitations, the District Court properly dismissed her claims, and we will affirm.